**UNITED STATES of America, Plaintiff–Appellee**

v.

**James Eddie BROWN, Defendant–Appellant.**

**No. 10–20750**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Oct. 14, 2011.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Frank Svetlik, Esq., Law Office of Frank Svetlik, Houston, TX, for Defendant–Appellant.

Before KING, JOLLY, and GRAVES, Circuit Judges.

PER CURIAM: *

James Eddie Brown pleaded guilty to aiding and abetting possession of counter-

---

feit securities and was sentenced to 120 months of imprisonment and three years of supervised release. He reserved the right to appeal the district court's denial of his motion to suppress the statements he made to law enforcement officials.

We review the district court's conclusions of law de novo and its findings of facts, including credibility determinations, for clear error, viewing the evidence in the light most favorable to the Government. *United States v. Montes*, 602 F.3d 381, 384–85 (5th Cir.2010). The voluntariness of Brown's statements as well as whether he invoked his right to counsel are mixed questions of law and fact that we review de novo. *See Soffar v. Cockrell*, 300 F.3d 588, 592 (5th Cir.2002).

Brown was adequately warned of the consequences of waiving his *Miranda*[1] rights. *See United States v. Hearn*, 563 F.3d 95, 104 (5th Cir.2009); *United States v. Sonderup*, 639 F.2d 294, 297–98 (5th Cir. Unit A Mar.1981); *United States v. Kershner*, 432 F.2d 1066, 1071 (5th Cir.1970). The district court did not clearly err in crediting the agent's testimony that Brown was not promised anything in exchange for his cooperation and did not invoke his right to counsel during the interview. *See United States v. Garza*, 118 F.3d 278, 283 (5th Cir.1997). The district court did not err, much less plainly err, in failing to suppress Brown's statements on the basis of a fraternal privilege. *See United States v. Olano*, 507 U.S. 725, 734, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993).

The judgment of the district court is AFFIRMED. To the extent that Brown's counsel is seeking to withdraw from representing Brown in connection with any petition for a writ of certiorari before the United States Supreme Court, such motion

is DENIED as premature. *See* Fifth Circuit Plan under the Criminal Justice Act, § 6.

---

1. *Miranda v. Arizona*, 384 U.S. 436, 86 S.Ct. 1602, 16 L.Ed.2d 694 (1966).

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.